| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3712012 | 09-01-12 | EVADING ARREST | N | N | N | 1 | AIRPORT | 2 | 1 | 2 | 1 | W | M | 29 |
| 46725114 | 16-04-14 | AGGRAVATED ASSAULT (GOV AGENT) | N | N | N | 1 | AIRPORT | 2 | 2 | 1 | 1 | B | M | 50 |
| 969711 | 01-01-11 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | CENTRAL | 2 | 1 | 1 | 1 | W | M | 41 |
| 23241111 | 22-02-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 2 | CENTRAL | 3 | 2 | 1 | 1 | B | M | 43 |
| 31763511 | 13-03-11 | HINDERING APPREHENSION | N | N | N | 3 | CENTRAL | 2 | 2 | 1 | 1 | H | M | 38 |
| 56121311 | 03-05-11 | POSSESSION CONTROL SUBSTANCE (FEL) COCAINE | N | N | N | 1 | CENTRAL | 1 | 2 | 1 | 1 | W | M | 48 |
| 66662111 | 24-05-11 | DELIVERY CONTROL SUBSTANCE (COCAINE) | N | N | N | 1 | CENTRAL | 1 | 2 | 1 | 1 | B | M | 51 |
| 86913811 | 04-07-11 | EVADING ARREST | N | N | N | 1 | CENTRAL | 3 | 1 | 1 | 1 | B | M | 45 |
| 143660011 | 05-11-11 | CRIMINAL MISCHIEF | N | N | N | 1 | CENTRAL | 3 | 2 | 1 | 3 | H | F | 25 |
| 163719911 | 20-12-11 | EVADING ARREST | N | N | N | 3 | CENTRAL | 2 | 2 | 1 | 1 | W | M | 43 |
| 57355712 | 06-05-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | CENTRAL | 3 | 2 | 1 | 1 | W | M | 20 |
| 91484012 | 19-07-12 | EVADING ARREST | N | N | N | 1 | CENTRAL | 2 | 1 | 1 | 1 | B | M | 50 |
| 137396112 | 29-10-12 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | CENTRAL | 3 | 1 | 1 | 1 | H | M | 18 |
| 11823213 | 29-01-13 | EVADING ARREST | N | N | N | 1 | CENTRAL | 1 | 2 | 1 | 1 | H | M | 34 |
| 23318613 | 24-02-13 | DISARM PEACE OFFICER | N | N | N | 2 | CENTRAL | 1 | 2 | 2 | 1 | B | M | 30 |
| 64386613 | 24-05-13 | EVADING ARREST | N | N | N | 1 | CENTRAL | 3 | 1 | 1 | 1 | B | M | 31 |
| 117993013 | 19-09-13 | CRIMINAL MISCHIEF | N | N | N | 1 | CENTRAL | 2 | 1 | 1 | 1 | H | M | 20 |
| 31849215 | 14-03-15 | AGGRAVATED ROBBERY | N | N | N | 1 | CENTRAL | 3 | 2 | 1 | 1 | H | M | 25 |
| 45820915 | 12-04-15 | ASSAULT (HPD) | N | N | N | 1 | CENTRAL | 2 | 1 | 1 | 1 | W | M | 42 |
| 98646415 | 31-07-15 | PROBATION VIOLATION | N | N | N | 1 | CENTRAL | 3 | 2 | 1 | 1 | H | M | 27 |
| 135603415 | 20-10-15 | INVESTIGATION MENTAL ILLNESS | N | N | N | 3 | CENTRAL | 2 | 1 | 1 | 1 | W | M | 50 |
| 2418916 | 06-01-16 | ATTEMPT TO DISARM OFFICER BY BODILY FORCE | N | N | N | 1 | CENTRAL | 2 | 1 | 1 | 1 | B | M | 32 |
| 26869816 | 01-03-16 | ASSAULT CLASS A/C BY OTHER MEANS | N | N | N | 1 | CENTRAL | 1 | 1 | 1 | 1 | B | M | UNK |
| 18438912 | 12-02-12 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | CLEAR LAKE | 1 | 2 | 2 | 1 | B | M | 31 |
| 23913012 | 24-02-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | CLEAR LAKE | 3 | 1 | 1 | 1 | H | M | 25 |
| 38861812 | 28-03-12 | ATTEMPTED SUICIDE | N | N | N | 1 | CLEAR LAKE | 1 | 1 | 1 | 1 | W | M | 18 |
| 71850112 | 06-06-12 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | CLEAR LAKE | 1 | 1 | 1 | 1 | H | M | 26 |

| IncNo | Date | Offense Type | Successful Deploy | Suspects Serious Injury | Officer Serious Injury | Reason Code | Division | Shift | Reason for Dispatch | Taser Deployed | Officers Involved Suspects | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140080!2 | 07-09-12 | EVADING ARREST | N | N | N | 1 | CLEAR LAKE | 2 | 2 | 1 | 1 | B | M | 60 |
| 1335800!2 | 21-10-12 | EVADING ARREST | N | N | N | 1 | CLEAR LAKE | 1 | 2 | 1 | 1 | B | M | 34 |
| 9990713 | 10-08-13 | ASSAULT | N | N | N | 1 | CLEAR LAKE | 3 | 1 | 1 | B | M | 34 |
| 10104813 | 12-08-13 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | CLEAR LAKE | 2 | 1 | 1 | H | M | 26 |
| 14027013 | 08-11-13 | RESISTING ARREST | N | N | N | 2 | CLEAR LAKE | 2 | 1 | 2 | 1 | M | M | 50 |
| 13182614 | 16-10-14 | FUGITIVE (OUTSIDE) | N | N | N | 1 | CLEAR LAKE | 1 | 1 | 1 | 1 | B | M | 20 |
| 12568311 | 28-09-11 | EVADING ARREST | N | N | N | 1 | EASTSIDE | 3 | 2 | 1 | 1 | W | M | 24 |
| 14891821! | 17-11-11 | RESISTING ARREST | N | N | N | 1 | EASTSIDE | 3 | 1 | 1 | 1 | H | M | 29 |
| 4566512 | 11-01-12 | COCAINE POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | 3 | EASTSIDE | 3 | 1 | 1 | 1 | H | M | 17 |
| 916!312 | 21-01-12 | PUBLIC INTOXICATION | N | N | N | 1 | EASTSIDE | 3 | 1 | 1 | 1 | H | M | UNK |
| 8235812 | 29-06-12 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N. | N | 1 | EASTSIDE | 1 | 1 | 2 | 1 | W | M | 28 |
| 8237912 | 30-06-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | EASTSIDE | 1 | 1 | 2 | 1 | B | M | 26 |
| 11730691!2 | 14-09-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | EASTSIDE | 2 | 2 | 1 | 1 | H | M | 33 |
| 14190571!2 | 09-11-12 | ASSAULT | N | N | N | 1 | EASTSIDE | 2 | 1 | 1 | 1 | H | M | 21 |
| 14497612 | 16-11-12 | INVESTIGATION (OTHER) | N | N | N | 3 | EASTSIDE | 3 | 1 | 1 | 1 | W | M | 45 |
| 4158113 | 11-01-13 | EVADING ARREST | N | N | N | 1 | EASTSIDE | 1 | 2 | 1 | 1 | B | M | 40 |
| 2013031!4 | 17-02-14 | EVADING ARREST | N | N | N | 1 | EASTSIDE | 1 | 2 | 1 | 1 | H | M | 19 |
| 2137611!4 | 20-02-14 | BURGLARY HABITATION | N | N | N | 1 | EASTSIDE | 3 | 1 | 1 | 1 | H | M | 14 |
| 10071914 | 10-08-14 | AGGRAVATED ASSAULT | N | N | N | 1 | EASTSIDE | 2 | 1 | 1 | 1 | H | M | 24 |
| 16010911!4 | 17-12-14 | EVADING ARREST | N | N | N | 1 | EASTSIDE | 2 | 1 | 1 | 1 | H | M | 31 |
| 1064181!5 | 25-01-15 | EVADING ARREST | N | N | N | 1 | EASTSIDE | 3 | 2 | 1 | 1 | H | M | 32 |
| 2729701!5 | 04-03-15 | AUTO THEFT | N | N | N | 1 | EASTSIDE | 2 | 2 | 1 | 1 | H | M | 21 |
| 11906071!5 | 26-08-15 | PCS | N | N | N | 1 | EASTSIDE | 1 | 2 | 1 | 1 | H | M | 25 |
| 13584841!2 | 26-10-12 | TAMPERING WITH GOVERNMENT DOCUMENT | N | N | N | 1 | FONDREN | 1 | 1 | 1 | 1 | B | M | 46 |
| 14685151!2 | 20-11-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | FONDREN | 2 | 1 | 1 | 1 | B | F | 39 |
| 36104!11 | 22-03-11 | POSSESSION MARIJUANA (MISD) | N | N | N | 3 | GANG | 3 | 2 | 1 | 1 | H | M | 27 |
| 59942!611 | 11-05-11 | EVADING ARREST | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 25 |
| | 11-05-11 | EVADING ARREST | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 35 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70981911 | 02-06-11 | EVADING ARREST | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 34 |
| 84984711 | 30-06-11 | INVESTIGATION HOMICIDE | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 53 |
| 85408611 | 30-06-11 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 21 |
| 136922511 | 21-10-11 | EVADING ARREST | N | N | N | 3 | GANG | 2 | 2 | 1 | 1 | B | M | UNK |
| 15689312 | 29-02-12 | EVADING ARREST | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 26 |
| 116482112 | 12-09-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | H | M | 28 |
| 130426912 | 14-10-12 | AGGRAVATED ASSAULT | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | H | M | 22 |
| 159153512 | 19-12-12 | EVADING ARREST | N | N | N | 1 | GANG | 1 | 2 | 2 | 1 | B | M | 25 |
| 164025212 | 30-12-12 | CRIMINAL TRESPASS | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | H | M | 26 |
| 17613 | 13-02-13 | FORGERY | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | W | M | 23 |
| 36902513 | 01-11-13 | POSSESSION CONTROL SUBSTANCE | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 33 |
| 27728114 | 01-04-14 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | GANG | 3 | 1 | 1 | 1 | B | M | 29 |
| 6206715 | 04-02-15 | EVADING ARREST | N | N | N | 3 | GANG | 3 | 2 | 1 | 1 | B | M | 28 |
| 37647615 | 30-03-15 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | GANG | 2 | 2 | 1 | 1 | B | M | 29 |
| 69821415 | 31-05-15 | EVADING ARREST | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | B | M | 22 |
| 50490316 | 21-04-16 | EVADE ARREST OR DENTENTION (ON FOOT) | N | N | N | 1 | GANG | 3 | 2 | 1 | 1 | W | M | 44 |
| 83537412 | 19-05-12 | MURDER | N | N | N | 2 | KINGWOOD | 1 | 1 | 1 | 1 | B | M | 38 |
| 99079313 | 07-03-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | KINGWOOD | 1 | 1 | 2 | 1 | H | M | 35 |
| 1033515 | 05-01-15 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | KINGWOOD | 2 | 2 | 1 | 1 | B | M | 41 |
| 57843615 | 05-05-15 | POSSESSION CONTROL SUBSTANCE (COCAINE) | N | N | N | 1 | KINGWOOD | 3 | 2 | 1 | 1 | B | M | 44 |
| 94560315 | 03-09-15 | RESISTING ARREST | N | N | N | 1 | KINGWOOD | 2 | 1 | 1 | 1 | W | M | 56 |
| 56278412 | 30-10-12 | AGGRAVATED ASSAULT | N | N | N | 3 | MAJ OFF | 1 | 2 | 1 | 1 | H | M | 20 |
| 67520415 | 26-05-15 | EVADING ARREST | N | N | N | 1 | MHU | 2 | 1 | 1 | 1 | B | M | 49 |
| 41941012 | 04-04-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 2 | MIDWEST | 1 | 1 | 1 | 1 | B | M | 26 |
| 42421012 | 04-04-12 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | MIDWEST | 1 | 2 | 1 | 1 | W | M | 38 |
| 73494012 | 09-06-12 | AGGRAVATED ROBBERY (DW) | N | N | N | 1 | MIDWEST | 3 | 1 | 1 | 1 | W | M | 42 |
| 151107413 | 04-12-13 | RETALIATION | N | N | N | 1 | MIDWEST | 2 | 1 | 1 | 1 | H | M | 25 |

| IncNo | Date | Offense Type | Successful Deploy | Suspects Serious Injury | Officer Serious Injury | Reason Code | Division | Shift | Reason for Dispatch | Taser Deployed | Officers Involved | Suspects | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3230981 | 17-03-14 | EVADING ARREST | N | N | N | 1 | MIDWEST | 2 | 1 | 2 | 1 | B | M | 30 |
| 110849914 | 01-09-14 | RESISTING ARREST | N | N | N | 1 | MIDWEST | 2 | 1 | 1 | 1 | B | M | 35 |
| 128727914 | 09-01-14 | DWI | N | N | N | 1 | MIDWEST | 2 | 1 | 1 | 1 | B | M | 36 |
| 140509114 | 03-11-14 | THEFT | N | N | N | 1 | MIDWEST | 2 | 1 | 2 | 1 | B | M | 30 |
| 41333515 | 03-04-15 | ASSAULT | N | N | N | 1 | MIDWEST | 2 | 1 | 1 | 1 | B | M | 30 |
| 102833615 | 09-08-15 | FSGI | N | N | N | 3 | MIDWEST | 3 | 2 | 1 | 1 | H | M | 33 |
| 151815915 | 26-11-15 | BURGLARY OF MOTOR VEHICLE | N | N | N | 1 | MIDWEST | 3 | 2 | 1 | 1 | H | M | 28 |
| 160853415 | 16-12-15 | FUGITIVE INSIDE | N | N | N | 1 | MIDWEST | 1 | 1 | 1 | 1 | H | W | 18 |
| 49164511 | 18-04-11 | EVADING ARREST | N | N | N | 1 | MIDWEST | 1 | 2 | 1 | 1 | W | M | 28 |
| 51007711 | 22-04-11 | POSSESSION CONTROL SUBSTANCE (FEL) COCAINE | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | B | M | 34 |
| 61198311 | 13-05-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | B | M | 31 |
| 92920711 | 17-07-11 | POSSESSION MARIJUANA (MISD) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 3 | 1 | B | M | 19 |
| 100743111 | 04-08-11 | AGGRAVATED ROBBERY (DW) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | W | M | 32 |
| 105538511 | 14-08-11 | POSSESSION MARIJUANA | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | B | M | 34 |
| 114033311 | 02-09-11 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 17 |
| 120362211 | 16-09-11 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 27 |
| 121322611 | 18-09-11 | BURGLARY OF HABITATION | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 23 |
| 127440511 | 01-10-11 | AGGRAVATED ASSAULT | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | H | M | 36 |
| 131519011 | 10-10-11 | RESISTING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | H | M | 38 |
| 135821211 | 19-10-11 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 2 | 1 | B | M | 35 |
| 140562111 | 29-10-11 | RESISTING ARREST | N | N | N | 1 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | M | 25 |
| 159911411 | 12-12-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 40 |
| 160360411 | 13-12-11 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | A | M | 52 |
| 18578812 | 12-02-12 | UNAUTHORIZED USE OF MOTOR VEHICLE | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 29 |
| 29651712 | 08-03-12 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | H | M | 25 |
| 33972312 | 18-03-12 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 54 |
| 37047212 | 24-03-12 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | B | M | 42 |
| | | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 22 |

| IncNo | Date | Offense Type | Successful Deploy | Suspects Serious Injury | Officer Serious Injury | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Suspect Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41352212 | 02-04-12 | EVADING ARREST | N | N | N | 3 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 22 |
| 47748012 | 16-04-12 | BURGLARY BUILDING | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | B | M | UNK |
| 51636812 | 24-04-12 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | M | UNK |
| 53793712 | 28-04-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 1 | 1 | 1 | 1 | W | M | UNK |
| 98912312 | 05-08-12 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | H | M | 51 |
| 103230512 | 14-08-12 | ASSAULT | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 26 |
| 106612112 | 22-08-12 | EVADING ARREST | N | N | N | 3 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | M | 15 |
| 107973412 | 25-08-12 | AGGRAVATED ASSAULT (DW) | N | N | N | 2 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | M | 45 |
| 111062812 | 31-08-12 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | W | M | 43 |
| 120967212 | 22-09-12 | AGGRAVATED ASSAULT | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | W | M | 37 |
| 131781012 | 17-10-12 | ASSAULT | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 22 |
| 147541112 | 22-11-12 | INVESTIGATION (OTHER) | N | N | N | 1 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | M | 36 |
| 150890712 | 30-11-12 | UNLAWFUL CARRYING WEAPON | N | N | N | 1 | NORTH DIVISION | 1 | 1 | 1 | DOG | D | D | 0 |
| 111901113 | 28-01-13 | BURGLARY BUILDING | N | N | N | 3 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 23 |
| 116652113 | 29-01-13 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | B | M | 18 |
| 204695113 | 17-02-13 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 3 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 30 |
| 383879113 | 29-03-13 | ASSAULT | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 57 |
| 416822113 | 06-04-13 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 49 |
| 587914113 | 13-05-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | H | M | 27 |
| 717185113 | 10-06-13 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | H | M | 32 |
| 779746113 | 23-06-13 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 17 |
| 822044113 | 02-07-13 | AGGRAVATED ASSAULT | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | B | M | 29 |
| 892568913 | 18-07-13 | POSSESSION CONTROL SUBSTANCE (CODEINE) | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 40 |
| 110351313 | 02-09-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 2 | 1 | B | M | 40 |
| 144249213 | 17-11-13 | RESISTING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 2 | 1 | B | M | 54 |
| 126467114 | 30-01-14 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 2 | 1 | W | M | 31 |
| 169599114 | 09-02-14 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 21 |
| | | | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | B | M | 42 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2157114 | 20-02-14 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | H | M | 33 |
| 6336414 | 25-03-14 | INDECENT EXPOSURE | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 39 |
| 9072714 | 21-04-14 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 30 |
| 7319314 | 20-06-14 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 2 | 1 | B | M | 50 |
| 6748314 | 23-08-14 | FSGI | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 2 | 1 | H | M | 23 |
| 3278814 | 09-11-14 | ASSAULT | N | N | N | 1 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | M | 35 |
| 2440814 | 30-11-14 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 2 | 1 | B | M | 35 |
| 3397814 | 04-12-14 | RESISTING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 26 |
| 857715 | 03-01-15 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | B | M | 35 |
| 5877415 | 06-02-15 | ASSAULT | N | N | N | 1 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | M | 37 |
| 7672015 | 24-04-15 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | H | M | 26 |
| 5875915 | 02-05-15 | ASSAULT (HPD) | N | N | N | 2 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 22 |
| 6079215 | 22-06-15 | AUTO THEFT | N | N | N | 3 | NORTH DIVISION | 1 | 1 | 1 | 1 | B | F | 45 |
| 305415 | 28-06-15 | EVADING ARREST | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | B | M | 20 |
| 8570515 | 05-07-15 | ASSAULT | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | B | M | 29 |
| 06615 | 26-07-15 | FAMILY VIOLENCE | N | N | N | 1 | NORTH DIVISION | 3 | 1 | 1 | 1 | W | M | 21 |
| 166215 | 02-09-15 | AGG ASSAULT (HPD OFFICER) | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 1 | 1 | B | M | 38 |
| 734115 | 05-11-15 | RESISTING ARREST | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 34 |
| 95116 | 20-02-16 | EVADE ARREST OR DETENTION (WITH VEHICLE) | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 31 |
| 6516 | 21-02-16 | ATTEMPT TO DISARM OFFICER BY BODILY FORCE | N | N | N | 1 | NORTH DIVISION | 3 | 2 | 1 | 1 | H | M | 37 |
| 42416 | 01-04-16 | ATTEMPT TO DISARM OFFICER BY BODILY FORCE | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | B | M | 35 |
| 231716 | 03-04-16 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | NORTH DIVISION | 2 | 1 | 1 | 1 | W | F | 19 |
| 127416 | 14-04-16 | FAMILY VIOLENCE - ASSAULT - CLASS AC BODY FORCE | N | N | N | 1 | NORTH DIVISION | 2 | 2 | 2 | 1 | H | M | 23 |
| 6611 | 06-01-11 | INVESTIGATION HOMICIDE | N | N | N | 1 | NORTHEAST | 1 | 1 | 1 | 1 | W | M | 30 |
| 6611 | 18-01-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 28 |
| 6411 | 10-04-11 | AGGRAVATED ASSAULT | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 16 |
| 78611 | 24-04-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 28 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57473911 | 06-05-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 39 |
| 61333811 | 13-05-11 | CRIMINAL TRESPASS | N | N | N | 3 | NORTHEAST | 3 | 1 | 1 | 1 | B | M | 22 |
| 61979911 | 15-05-11 | EVADING ARREST | N | N | N | 1 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 27 |
| 62984311 | 18-05-11 | ASSAULT | N | N | N | 1 | NORTHEAST | 3 | 1 | 1 | 1 | B | M | 33 |
| 72080011 | 05-06-11 | EVADING ARREST | N | N | N | 1 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 23 |
| 84502911 | 29-06-11 | EVADING ARREST | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | H | M | 20 |
| 92794611 | 17-07-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 25 |
| 112316811 | 29-08-11 | ASSAULT | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 56 |
| 123399411 | 24-09-11 | EVADING ARREST | N | N | N | 1 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 36 |
| 130838411 | 09-10-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 27 |
| 58046211 | 08-12-11 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | NORTHEAST | 3 | 1 | 1 | 1 | B | M | 28 |
| 62904411 | 19-12-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 2 | NORTHEAST | 3 | 1 | 1 | 1 | B | M | 30 |
| 5140812 | 12-01-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 29 |
| 9087712 | 08-01-12 | INVESTIGATION HOMICIDE | N | N | N | 2 | NORTHEAST | 3 | 2 | 1 | 1 | B | M | 31 |
| 1440212 | 18-01-12 | ASSAULT | N | N | N | 3 | NORTHEAST | 1 | 1 | 1 | 1 | B | M | 49 |
| 15354712 | 06-02-12 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | NORTHEAST | 2 | 2 | 4 | 1 | B | M | 38 |
| 29146112 | 12-03-12 | INVESTIGATION HOMICIDE | N | N | N | 2 | NORTHEAST | 3 | 2 | 3 | 1 | B | M | 25 |
| 46609612 | 13-04-12 | ASSAULT ON A PEACE OFFICER COCAINE | N | N | N | 1 | NORTHEAST | 1 | 1 | 1 | 1 | W | M | 41 |
| 62286212 | 04-04-12 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 26 |
| 82530912 | 15-03-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 3 | 1 | 1 | 1 | B | M | 45 |
| 92001512 | 01-05-12 | AGGRAVATED ASSAULT | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 35 |
| 128090212 | 05-08-12 | UNLAWFUL RESTRAINT | N | N | N | 3 | NORTHEAST | 3 | 1 | 2 | 1 | H | M | 38 |
| 141410312 | 24-09-12 | EVADING ARREST | N | N | N | 1 | NORTHEAST | 1 | 1 | 1 | 1 | B | M | 30 |
| 157061212 | 01-08-12 | DEAD MAN | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 39 |
| 165297912 | 25-10-12 | TAMPERING WITH PHYSICAL EVIDENCE | N | N | N | 1 | NORTHEAST | 1 | 2 | 1 | 1 | B | M | 52 |
| 126977812 | 28-10-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 2 | NORTHEAST | 1 | 1 | 1 | 1 | H | M | 35 |
| 146084212 | 18-11-12 | ASSAULT | N | N | N | 1 | NORTHEAST | 3 | 1 | 1 | 1 | B | M | 37 |

| IncNo | Date | Offense Type | Successful Deploy | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Taser Deployed | Officers Involved Suspects | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161871012 | 02-12-12 | FGSI | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | H | M | 32 |
| 2412661 3 | 26-02-13 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | NORTHEAST | 3 | 1 | 1 | 1 | H | M | 28 |
| 4365301 3 | 10-04-13 | EVADING ARREST | N | N | N | 3 | NORTHEAST | 2 | 2 | 1 | 1 | H | M | 28 |
| 8689551 3 | 13-07-13 | INVESTIGATION (FUGITIVE) (CIT) | N | N | N | 2 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 45 |
| 10596681 3 | 25-08-13 | EVADING ARREST | N | N | N | 1 | NORTHEAST | 2 | 1 | 2 | 1 | B | M | 59 |
| 12348221 3 | 02-10-13 | FUGITIVE (OUTSIDE) | N | N | N | 3 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 32 |
| 12682471 3 | 09-10-13 | RESISTING ARREST | N | N | N | 3 | NORTHEAST | 3 | 2 | 1 | 1 | W | M | 49 |
| 12231914 | 29-01-14 | DELIVERY CONTROL SUBSTANCE | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 18 |
| 27643514 | 06-03-14 | AGGRAVATED ASSAULT | N | N | N | 1 | NORTHEAST | 2 | 2 | 2 | 1 | B | M | 34 |
| 29924714 | 11-03-14 | EVADING ARREST | N | N | N | 3 | NORTHEAST | 2 | 1 | 2 | 1 | B | M | 40 |
| 32290214 | 16-03-14 | POSSESSION MARIJUANA | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 16 |
| 66505314 | 27-05-14 | CRIMINAL MISCHIEF | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | H | M | 27 |
| 74934014 | 15-06-14 | ASSAULT | N | N | N | 3 | NORTHEAST | 1 | 1 | 1 | 1 | B | M | 30 |
| 79970414 | 26-06-14 | EVADING ARREST | N | N | N | 2 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 36 |
| 95586614 | 29-07-14 | POSSESSION CONTROL SUBSTANCE (FEL) COCAINE | N | N | N | 3 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 28 |
| 110968814 | 01-09-14 | DWI | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 30 |
| 117958214 | 16-09-14 | ASSAULT | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 30 |
| 118075314 | 17-09-14 | ASSAULT | N | N | N | 3 | NORTHEAST | 3 | 1 | 1 | 1 | B | M | 21 |
| 132178614 | 17-10-14 | INJURY TO ELDERLY | N | N | N | 1 | NORTHEAST | 1 | 1 | 1 | 1 | B | M | 32 |
| 5140715 | 13-01-15 | RESISTING ARREST | N | N | N | 1 | NORTHEAST | 1 | 1 | 1 | 1 | B | M | 37 |
| 4394751 5 | 08-04-15 | UNLAWFUL CARRYING WEAPON | N | N | N | 1 | NORTHEAST | 1 | 2 | 1 | 1 | B | M | 23 |
| 7469871 5 | 09-06-15 | ASSAULT | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 20 |
| 7722881 5 | 15-06-15 | EVADING ARREST | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | H | M | 21 |
| 8400231 5 | 29-06-15 | ESCAPE | N | N | N | 1 | NORTHEAST | 1 | 2 | 1 | 1 | B | M | 27 |
| 9691961 5 | 11-07-15 | THEFT | N | N | N | 1 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 41 |
| 10542441 5 | 14-08-15 | PCS | N | N | N | 3 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 46 |
| 11335011 5 | 01-09-15 | ASSAULT (HPD) | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 34 |
| | | | N | N | N | 1 | NORTHEAST | 3 | 1 | 1 | 1 | H | M | 28 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143445015 | 07-11-15 | BURGLARY BUILDING | N | N | N | 3 | NORTHEAST | 3 | 1 | 1 | 1 | H | M | 48 |
| 162440315 | 19-12-15 | DWI | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 29 |
| 18456816 | 11-02-16 | ASSAULT | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | H | M | 19 |
| 20324516 | 15-02-16 | ASSAULT (ON POLICE OFFICER) BODILY FORCE | N | N | N | 1 | NORTHEAST | 2 | 1 | 1 | 1 | B | M | 42 |
| 32918716 | 14-03-16 | ATTEMPTED AUTO THEFT ASSAULT ON A PEACE OFFICER | N | N | N | 1 | NORTHEAST | 1 | 1 | 2 | 1 | B | M | 38 |
| 41280616 | 01-04-16 | INJURY BY ANIMAL | N | N | N | 2 | NORTHEAST | 1 | 1 | 1 | DOG | D | 0 | 0 |
| 46579216 | 12-04-16 | AGG ASSAULT(DEADLY WEAPON) | N | N | N | 3 | NORTHEAST | 1 | 1 | 1 | 1 | B | M | 52 |
| 50872116 | 21-04-16 | EVADE ARREST OR DETENTION (WITH VEHICLE) | N | N | N | 3 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 29 |
| 15980511 | 06-02-11 | INVESTIGATION MENTAL ILLNESS | N | N | N | 3 | NORTHEAST | 2 | 2 | 1 | 1 | B | M | 30 |
| 86641011 | 01-07-11 | POSSESSION CONTROL SUBSTANCE (FEL) COCAINE | N | N | N | 1 | NORTHWEST | 1 | 2 | 1 | 1 | H | M | 32 |
| 165120311 | 24-12-11 | INVESTIGATION (HOMICIDE) | N | N | N | 1 | NORTHWEST | 3 | 1 | 2 | 1 | W | M | 19 |
| 92253712 | 21-07-12 | RESISTING ARREST | N | N | N | 1 | NORTHWEST | 2 | 1 | 1 | 1 | W | M | 51 |
| 116677012 | 11-09-12 | POSSESSION CONTROL SUBSTANCE (FEL) COCAINE | N | N | N | 1 | NORTHWEST | 3 | 1 | 1 | 1 | H | M | 41 |
| 157588112 | 15-12-12 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | NORTHWEST | 1 | 2 | 1 | 1 | H | M | 39 |
| 121718513 | 27-09-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | NORTHWEST | 3 | 1 | 1 | 1 | B | M | 51 |
| 13740214 | 02-02-14 | ASSAULT | N | N | N | 1 | NORTHWEST | 3 | 1 | 1 | 1 | H | M | 37 |
| 49829014 | 04-05-14 | RESISTING ARREST | N | N | N | 1 | NORTHWEST | 3 | 1 | 1 | 1 | H | M | 37 |
| 65966314 | 08-05-14 | THEFT | N | N | N | 1 | NORTHWEST | 3 | 2 | 3 | 1 | H | M | 34 |
| 107236714 | 28-10-14 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | NORTHWEST | 2 | 1 | 1 | 1 | H | M | 33 |
| 117766214 | 11-12-14 | ASSAULT | N | N | N | 1 | NORTHWEST | 3 | 1 | 2 | 1 | H | M | 52 |
| 123943614 | 29-09-14 | ASSAULT | N | N | N | 2 | NORTHWEST | 2 | 1 | 1 | 1 | B | M | 22 |
| 158966515 | 12-12-15 | BURGLARY OF A HABITATION | N | N | N | 1 | NORTHWEST | 3 | 1 | 1 | 1 | H | M | 35 |
| 147307511 | 13-11-11 | RESISTING ARREST | N | N | N | 1 | S GESSNER | 3 | 1 | 1 | 1 | H | M | 20 |
| 142683911 | 25-11-11 | INVESTIGATION MENTAL ILLNESS | N | N | N | 2 | S GESSNER | 2 | 1 | 1 | 1 | W | M | 19 |
| 35067412 | 20-04-12 | UNAUTHORIZED USE OF MOTOR VEHICLE | N | N | N | 1 | S GESSNER | 3 | 1 | 1 | 1 | H | M | 16 |
| 52237912 | 29-06-12 | BURGLARY OF BUILDING | N | N | N | 3 | S GESSNER | 3 | 1 | 1 | 1 | H | M | 28 |
| 17222013 | 10-02-13 | AGGRAVATED ASSAULT | N | N | N | 1 | S GESSNER | 2 | 2 | 1 | 1 | H | M | 26 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77276813 | 22-06-13 | RESISTING ARREST | N | N | N | 1 | S GESSNER | 2 | 2 | 1 | 1 | H | M | 25 |
| 20418913 | 17-02-13 | RESISTING ARREST | N | N | N | 1 | S GESSNER | 3 | 2 | 1 | 1 | H | M | 19 |
| 140042213 | 07-11-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | S GESSNER | 3 | 2 | 1 | 1 | H | M | 20 |
| 60581514 | 16-05-14 | UNLAWFUL CARRYING WEAPON | N | N | N | 1 | S GESSNER | 3 | 2 | 1 | 1 | W | M | 20 |
| 73801614 | 13-06-14 | AGGRAVATED ROBBERY | N | N | N | 1 | S GESSNER | 1 | 2 | 1 | 1 | B | M | 26 |
| 75642214 | 17-06-14 | POSSESSION OF MARIJUANA (MISD) | N | N | N | 3 | S GESSNER | 1 | 2 | 1 | 1 | B | M | 20 |
| 87052114 | 23-06-14 | EVADING ARREST | N | N | N | 1 | S GESSNER | 3 | 1 | 1 | 1 | H | M | 19 |
| 102428114 | 14-08-14 | BMV | N | N | N | 1 | S GESSNER | 2 | 1 | 1 | 1 | B | M | 17 |
| 110601414 | 31-08-14 | ASSAULT (HPD) | N | N | N | 1 | S GESSNER | 1 | 1 | 1 | 2 | H | M | 30 |
| 133465514 | 19-10-14 | RESISTING ARREST | N | N | N | 3 | S GESSNER | 3 | 1 | 1 | 1 | H | M | 21 |
| 137771914 | 29-10-14 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | S GESSNER | 3 | 1 | 1 | 1 | M | M | 17 |
| 104605215 | 13-08-15 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | S GESSNER | 3 | 2 | 1 | 1 | B | M | 41 |
| 2843911 | 07-01-11 | EVADING ARREST | N | N | N | 1 | S GESSNER | 3 | 2 | 1 | 1 | B | M | 34 |
| 4396711 | 11-01-11 | FORGERY | N | N | N | 1 | SOUTH CENTRAL | 2 | 1 | 1 | 1 | B | M | 28 |
| 11718211 | 27-01-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 3 | SOUTH CENTRAL | 3 | 2 | 1 | 1 | B | M | 30 |
| 75937711 | 11-06-11 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | SOUTH CENTRAL | 2 | 1 | 1 | 1 | H | M | 31 |
| 146599511 | 11-11-11 | FUGITIVE (INSIDE) | N | N | N | 1 | SOUTH CENTRAL | 3 | 2 | 1 | 1 | B | M | 28 |
| 13012 | 01-01-12 | INVESTIGATION (HOMICIDE) | N | N | N | 3 | SOUTH CENTRAL | 2 | 1 | 1 | DOG | D | D | 0 |
| 2699312 | 08-01-12 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | SOUTH CENTRAL | 3 | 1 | 1 | 1 | B | M | 28 |
| 24782212 | 27-02-12 | RESISTING ARREST | N | N | N | 1 | SOUTH CENTRAL | 1 | 1 | 1 | 1 | H | M | 24 |
| 36163812 | 20-03-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | SOUTH CENTRAL | 3 | 2 | 1 | 1 | B | M | 17 |
| 48752912 | 14-04-12 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | SOUTH CENTRAL | 1 | 1 | 2 | 1 | B | M | 34 |
| 48925512 | 20-04-12 | CRIMINAL TRESPASS | N | N | N | 1 | SOUTH CENTRAL | 2 | 2 | 1 | 1 | H | M | 21 |
| 90760512 | 18-07-12 | EVADING ARREST | N | N | N | 1 | SOUTH CENTRAL | 1 | 1 | 1 | 1 | W | M | 24 |
| 112006012 | 11-08-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | SOUTH CENTRAL | 1 | 2 | 1 | 1 | B | M | 73 |
| 148925512 | 25-11-12 | THEFT (FEL) | N | N | N | 1 | SOUTH CENTRAL | 2 | 1 | 1 | 1 | B | F | 37 |
| 161434012 | 26-12-12 | ASSAULT | N | N | N | 1 | SOUTH CENTRAL | 3 | 2 | 3 | 1 | B | M | 30 |
| | | AGGRAVATED ASSAULT (HPD) | | | | | SOUTH CENTRAL | 1 | 2 | 1 | 1 | B | M | 34 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34454513 | 20-03-13 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | SOUTH CENTRAL | 2 | 2 | 1 | 1 | B | M | 48 |
| 161089213 | 28-12-13 | EVADING ARREST | N | N | N | 1 | SOUTH CENTRAL | 2 | 2 | 1 | 1 | B | M | 23 |
| 19957814 | 17-02-14 | AGGRAVATED ASSAULT | N | N | N | 1 | SOUTH CENTRAL | 3 | 2 | 1 | 1 | B | M | 28 |
| 66977414 | 30-05-14 | RESISTING ARREST | N | N | N | 3 | SOUTH CENTRAL | 3 | 2 | 1 | 1 | B | M | 28 |
| 100852414 | 10-08-14 | EVADING ARREST | N | N | N | 1 | SOUTH CENTRAL | 3 | 2 | 2 | 1 | B | M | 32 |
| 10250015 | 24-01-15 | ASSAULT (HPD) | N | N | N | 3 | SOUTH CENTRAL | 2 | 2 | 1 | 1 | B | M | 52 |
| 66205615 | 08-02-15 | RESISTING ARREST | N | N | N | 1 | SOUTH CENTRAL | 3 | 1 | 1 | 1 | H | M | 19 |
| 87076515 | 15-04-15 | ROBBERY | N | N | N | 1 | SOUTH CENTRAL | 1 | 1 | 1 | 1 | B | M | 35 |
| 87023315 | 01-06-15 | EVADING ARREST | N | N | N | 1 | SOUTH CENTRAL | 3 | 1 | 1 | 1 | B | M | 32 |
| 89547815 | 11-07-15 | POSSESSION CONTROL SUBSTANCE - FELONY | N | N | N | 1 | SOUTH CENTRAL | 1 | 2 | 1 | 1 | B | F | 31 |
| 88381615 | 30-07-15 | RESISTING ARREST | N | N | N | 1 | SOUTH CENTRAL | 3 | 1 | 1 | 1 | B | M | 43 |
| 99108016 | 15-02-16 | EVADE ARREST OR DETENTION (ON FOOT) | N | N | N | 1 | SOUTH CENTRAL | 3 | 2 | 1 | 1 | B | M | 20 |
| 45904916 | 11-04-16 | RESIST ARREST, SEARCH, TRANSPORT BY BODY FORCES | N | N | N | 1 | SOUTH CENTRAL | 3 | 1 | 1 | 1 | B | M | 25 |
| 97854511 | 26-03-11 | EVADING ARREST | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | 1 | B | M | 29 |
| 120765911 | 17-09-11 | CRIMINAL TRESPASS | N | N | N | 1 | SOUTHEAST | 1 | 2 | 1 | 1 | B | M | 43 |
| 162005311 | 19-12-11 | HINDERING APPREHENSION | N | N | N | 1 | SOUTHEAST | 3 | 1 | 1 | 1 | B | M | 22 |
| 1287512 | 03-01-12 | EVADING ARREST | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | 1 | B | M | 34 |
| 35711212 | 17-03-12 | AGGRAVATED ROBBERY (DW) | N | N | N | 3 | SOUTHEAST | 2 | 1 | 1 | 1 | B | M | 16 |
| 54908812 | 27-03-12 | EVADING ARREST | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | 1 | B | M | 19 |
| 69302612 | 10-05-12 | BURGLARY HABITATION | N | N | N | 1 | SOUTHEAST | 1 | 1 | 1 | 1 | B | M | 17 |
| 76951012 | 20-05-12 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | 1 | SOUTHEAST | 3 | 2 | 1 | 1 | B | M | 29 |
| 87628112 | 05-06-12 | INJURY TO ELDERLY | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | 1 | B | M | 26 |
| 98032212 | 25-06-12 | ASSAULT | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | 1 | H | M | 29 |
| 95194812 | 27-07-12 | FSGI | N | N | N | 1 | SOUTHEAST | 1 | 1 | 1 | 1 | B | M | 24 |
| 95250012 | 28-07-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | SOUTHEAST | 3 | 1 | 2 | 1 | B | M | 30 |
| 85334012 | 29-07-12 | RESISTING ARREST | N | N | N | 1 | SOUTHEAST | 1 | 1 | 1 | 1 | B | M | 26 |
| 140269212 | 05-11-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | SOUTHEAST | 3 | 2 | 2 | 1 | B | M | 42 |

| IncNo | Date | Offense Type | Deploy Successful | Suspects Serious Injury | Serious Officer Injury | Reason Code | Division | Shift | Reason for Dispatch | Taser Deployed | Officers Involved Suspects | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052583 | 26-01-13 | RESISTING ARREST | N | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | B | M | 37 |
| 1717513 | 10-02-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | B | M | 41 |
| 5725113 | 09-05-13 | UNAUTHORIZED USE OF MOTOR VEHICLE | N | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | B | M | 30 |
| 6729613 | 31-05-13 | FSGI | N | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | B | M | 34 |
| 8845131 | 17-07-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | N | 1 | SOUTHEAST | 3 | 1 | 1 | B | M | 32 |
| 1109120131 | 03-09-13 | EVADING ARREST | N | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | B | M | 30 |
| 14044913 | 08-11-13 | RESISTING ARREST | N | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | H | M | 32 |
| 15019113 | 02-12-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | N | 1 | SOUTHEAST | 1 | 1 | 1 | B | M | 33 |
| 29781 4 | 01-01-14 | POSSESSION MARIJUANA (MISD) | N | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | B | M | 31 |
| 24224414 | 03-03-14 | THEFT | N | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | H | M | 17 |
| 3710901 4 | 27-03-14 | FORGERY | N | N | N | N | 1 | SOUTHEAST | 1 | 3 | 1 | B | M | 21 |
| 5294171 4 | 30-04-14 | EVADING ARREST | N | N | N | N | 1 | SOUTHEAST | 3 | 2 | 1 | B | M | 30 |
| 8140041 4 | 29-06-14 | ASSAULT (HPD) | N | N | N | N | 1 | SOUTHEAST | 2 | 1 | 1 | W | M | 35 |
| 1029168 14 | 15-08-14 | ASSAULT (HPD) | N | N | N | N | 1 | SOUTHEAST | 1 | 1 | 1 | B | M | 21 |
| 13054391 4 | 13-10-14 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | B | M | 27 |
| 16374491 4 | 25-12-14 | UNLAWFUL POSSESSION OF FIREARM BY FELON | N | N | N | N | 1 | SOUTHEAST | 3 | 1 | 1 | B | M | 38 |
| 11177815 | 27-01-15 | INVESTIGATION MENTAL ILLNESS | N | N | N | N | 1 | SOUTHEAST | 3 | 1 | 1 | B | M | 18 |
| 20085015 | 15-02-15 | EVADING ARREST | N | N | N | N | 3 | SOUTHEAST | 2 | 1 | 1 | B | M | 38 |
| 27301915 | 04-03-15 | ASSAULT (HPD) | N | N | N | N | 1 | SOUTHEAST | 3 | 2 | 1 | B | M | 30 |
| 61599215 | 14-06-15 | RESISTING ARREST | N | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | B | M | 55 |
| 93850015 | 20-07-15 | ASSAULT | N | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | B | M | 40 |
| 13644261 5 | 22-10-15 | ASSAULT (HPD OFFICER) | N | N | N | N | 1 | SOUTHEAST | 2 | 2 | 1 | B | M | UNK |
| 14611611 5 | 13-11-15 | EVADING ARREST | N | N | N | N | 1 | SOUTHEAST | 1 | 1 | 1 | H | M | 30 |
| 15332101 5 | 30-11-15 | OFFENSIVE GESTURE (DISORDERLY CONDUCT) | N | N | N | 3 | 1 | SOUTHEAST | 1 | 1 | 1 | B | M | 34 |
| 22688316 | 21-02-16 | SUICIDE ATTEMPT | N | N | N | N | 1 | SOUTHEAST | 3 | 1 | 1 | W | M | 24 |
| 23692216 | 23-02-16 | AGGRAVATED ASSAULT | N | N | N | N | 1 | SOUTHEAST | 1 | 1 | 1 | H | M | 40 |
| 42089116 | 02-04-16 | CRIMINAL MISCHIEF(HABITATION) , $1500 | N | N | N | N | 1 | SOUTHEAST | 3 | 1 | 1 | B | M | 23 |

| IncNo | Date | Offense Type | Deploy Successful | Suspects Serious Injury | Officer Serious Injury | Reason Code | Division | Shift | Reason for Dispatch | Taser Deployed | Officers Involved Suspects | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352071 | 31-01-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 2 | SOUTHWEST | 3 | 1 | 1 | 1 | W | M | 46 |
| 2327581 | 23-02-11 | EVADING ARREST | N | N | N | N | 2 | SOUTHWEST | 3 | 2 | 1 | 1 | B | M | 30 |
| 2358381 | 23-02-11 | EVADING ARREST | N | N | N | 1 | SOUTHWEST | 2 | 2 | 2 | 1 | B | M | 30 |
| 3518141 | 20-03-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | SOUTHWEST | 3 | 2 | 1 | 1 | B | M | 30 |
| 7530431 | 10-06-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | SOUTHWEST | 2 | 1 | 2 | 1 | B | M | 20 |
| 9254761 | 17-07-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | SOUTHWEST | 2 | 1 | 2 | 1 | B | M | 25 |
| 10449601 | 12-08-11 | EVADING ARREST | N | N | N | 1 | SOUTHWEST | 2 | 1 | 2 | 1 | W | M | 31 |
| 11056421 | 26-08-11 | EVADING ARREST | N | N | N | 1 | SOUTHWEST | 3 | 2 | 1 | 1 | B | M | 23 |
| 12665921 | 30-09-11 | AGGRAVATED SEXUAL ASSAULT | N | N | N | 1 | SOUTHWEST | 1 | 1 | 1 | 1 | B | M | 43 |
| 14587191 | 10-11-11 | POSSESSION CONTROL SUBSTANCE (COCAINE) | N | N | N | 1 | SOUTHWEST | 3 | 2 | 1 | 1 | B | M | 36 |
| 16677051 | 28-12-11 | POSSESSION MARIJUANA (FEL) | N | N | N | 1 | SOUTHWEST | 2 | 1 | 2 | 1 | B | M | 48 |
| 6464181 | 21-05-12 | THEFT | N | N | N | 1 | SOUTHWEST | 2 | 1 | 1 | 1 | W | M | 36 |
| 7499561 | 13-06-12 | EVADING ARREST | N | N | N | 1 | SOUTHWEST | 3 | 2 | 1 | 1 | B | M | 24 |
| 8200361 | 28-06-12 | TAMPERING WITH PHYSICAL EVIDENCE | N | N | N | 1 | SOUTHWEST | 2 | 2 | 1 | 1 | B | M | 20 |
| 15995321 | 21-12-12 | RESISTING ARREST | N | N | N | 3 | SOUTHWEST | 1 | 1 | 1 | 1 | B | M | 33 |
| 1987513 | 05-01-13 | RESISTING ARREST | N | N | N | 1 | SOUTHWEST | 3 | 2 | 1 | 1 | B | M | 31 |
| 10577511 | 22-08-13 | DWLS | N | N | N | 1 | SOUTHWEST | 2 | 2 | 1 | 1 | B | M | 23 |
| 12081611 | 25-09-13 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | SOUTHWEST | 3 | 1 | 2 | 1 | W | M | 21 |
| 1480111 | 04-02-14 | INVESTIGATION MENTAL ILLNESS | N | N | N | 2 | SOUTHWEST | 2 | 1 | 2 | 1 | W | M | 58 |
| 3580741 | 24-03-14 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | 1 | SOUTHWEST | 1 | 2 | 1 | 1 | B | M | 20 |
| 5814571 | 11-05-14 | INVESTIGATION HOMICIDE | N | N | N | 1 | SOUTHWEST | 3 | 1 | 1 | 1 | B | M | 47 |
| 1340441 | 10-11-14 | AGGRAVATED ASSAULT (DW) | N | N | N | 2 | SOUTHWEST | 1 | 1 | 1 | 1 | B | M | 40 |
| 6369311 | 18-05-15 | ASSAULT | N | N | N | 1 | SOUTHWEST | 2 | 1 | 1 | 1 | B | M | 25 |
| 7896941 | 19-06-15 | AGGRAVATED ASSAULT | N | N | N | 1 | SOUTHWEST | 3 | 1 | 1 | 1 | B | M | 41 |
| 996691 | 10-01-16 | EVADING ARREST (VEHICLE) | N | N | N | 3 | SOUTHWEST | 3 | 2 | 1 | 1 | B | M | 16 |
| 3926721 | 28-03-16 | RESIST ARREST | N | N | N | 1 | SOUTHWEST | 3 | 1 | 2 | 1 | B | M | 33 |
| 5152561 | 23-04-16 | PUBLIC LEWDNESS - MISDEMEANOR | N | N | N | 1 | SOUTHWEST | 3 | 2 | 3 | 1 | A | M | UNK |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45027411 | 10-04-11 | RESISTING ARREST | N | N | N | 1 | SPECIAL OPS | 1 | 1 | 1 | 1 | B | M | 24 |
| 45774012 | 11-04-12 | RESISTING ARREST | N | N | N | 1 | SPECIAL OPS | 3 | 1 | 1 | 1 | B | M | 46 |
| 91409512 | 19-07-12 | RESISTING ARREST | N | N | N | 1 | SPECIAL OPS | 2 | 2 | 1 | 1 | B | M | 43 |
| 104695312 | 17-08-12 | RESISTING ARREST | N | N | Y | 1 | SPECIAL OPS | 3 | 2 | 1 | 1 | W | M | 31 |
| 28150013 | 02-03-13 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | SPECIAL OPS | 2 | 2 | 1 | 1 | B | M | 48 |
| 133091013 | 23-10-13 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | SPECIAL OPS | 2 | 1 | 1 | 1 | W | M | 32 |
| 155791513 | 15-12-13 | EVADING ARREST | N | N | N | 1 | SPECIAL OPS | 2 | 2 | 1 | 1 | B | M | 21 |
| 4248815 | 11-01-15 | PUBLIC INTOXICATION | N | N | N | 1 | SPECIAL OPS | 3 | 1 | 1 | 1 | B | M | 27 |
| 26134311 | 01-03-11 | AGGRAVATED ASSAULT PEACE OFFICER | N | N | N | 2 | SPECIAL OPS | 1 | 1 | 5 | 1 | W | M | 23 |
| 113337512 | 06-09-12 | MURDER | N | N | N | 1 | SWAT | 2 | 1 | 1 | 1 | B | M | 34 |
| 32132713 | 15-03-13 | BURGLARY BUILDING | N | N | N | 1 | SWAT | 3 | 1 | 1 | 1 | H | M | 25 |
| 69940013 | 06-06-13 | ASSAULT | N | N | N | 3 | SWAT | 1 | 1 | 1 | 1 | H | M | 28 |
| 45428713 | 18-06-13 | ASSAULT | N | N | N | 1 | SWAT | 1 | 1 | 2 | 1 | W | M | 55 |
| 40822011 | 12-05-11 | DWI | N | N | N | 1 | TRAFFIC | 3 | 2 | 1 | 1 | F | M | 31 |
| 93307812 | 15-07-12 | DWI | N | N | N | 1 | TRAFFIC | 3 | 2 | 1 | 1 | B | M | 34 |
| 153906511 | 28-11-11 | ASSAULT | N | N | N | 1 | TRAFFIC | 2 | 2 | 1 | 1 | B | M | 28 |
| 45396112 | 12-04-12 | POSSESSION MARIJUANA (FEL) | N | N | N | 1 | TRAFFIC | 2 | 2 | 2 | 1 | B | M | 53 |
| 1667913 | 05-01-13 | EVADING ARREST | N | N | N | 3 | TRAFFIC | 3 | 2 | 1 | 1 | H | M | 17 |
| 29601213 | 10-03-13 | EVADING ARREST | N | N | N | 1 | TRAFFIC | 3 | 2 | 1 | 1 | B | M | 34 |
| 89669413 | 06-07-13 | DWI | N | N | N | 1 | TRAFFIC | 2 | 2 | 1 | 1 | H | M | 34 |
| 131243213 | 19-10-13 | DWI | N | N | N | 1 | TRAFFIC | 2 | 1 | 1 | 1 | W | M | 24 |
| 22667814 | 01-03-14 | EVADING ARREST | N | N | N | 1 | TRAFFIC | 3 | 2 | 1 | 1 | H | M | 49 |
| 38424714 | 30-03-14 | ASSAULT | N | N | N | 1 | TRAFFIC | 3 | 1 | 1 | 1 | H | M | 43 |
| 63354614 | 01-06-14 | DWI | N | N | N | 1 | TRAFFIC | 3 | 1 | 2 | 1 | W | M | 22 |
| 109776714 | 30-08-14 | EVADING ARREST | N | N | N | 1 | TRAFFIC | 3 | 1 | 1 | 1 | W | M | 47 |
| 25960011 | 28-02-11 | EVADING ARREST | N | N | N | 1 | WESTSIDE | 3 | 2 | 1 | 1 | B | M | 26 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42226211 | 08-04-11 | INJURY TO CHILD BY BODILY FORCE | N | N | N | 1 | WESTSIDE | 2 | 1 | 1 | 1 | B | M | 27 |
| 83349111 | 26-06-11 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | WESTSIDE | 3 | 2 | 1 | 1 | B | M | 18 |
| 127870811 | 02-10-11 | AGGRAVATED ASSAULT | N | N | N | 2 | WESTSIDE | 2 | 1 | 2 | 1 | W | M | 24 |
| 158878811 | 03-12-11 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | WESTSIDE | 3 | 2 | 1 | 1 | H | M | 21 |
| 130012 | 01-01-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | WESTSIDE | 3 | 1 | 1 | 1 | B | M | 20 |
| 1272012 | 04-01-12 | EVADING ARREST | N | N | N | 1 | WESTSIDE | 2 | 1 | 1 | 1 | H | M | 28 |
| 16429012 | 08-02-12 | AGGRAVATED ROBBERY (DW) | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | B | M | 42 |
| 25597612 | 28-02-12 | EVADING ARREST | N | N | N | 3 | WESTSIDE | 2 | 2 | 1 | 1 | H | M | 20 |
| 51651612 | 24-04-12 | BURGLARY HABITATION | N | N | N | 1 | WESTSIDE | 1 | 2 | 1 | 1 | B | M | 19 |
| 57449012 | 06-05-12 | TERRORISTIC THREAT | N | N | N | 1 | WESTSIDE | 1 | 1 | 1 | 1 | B | M | 22 |
| 96574212 | 30-07-12 | DWI | N | N | N | 3 | WESTSIDE | 3 | 2 | 1 | 1 | W | M | 39 |
| 129775512 | 12-10-12 | UNAUTHORIZED USE OF MOTOR VEHICLE | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | H | M | 25 |
| 148174912 | 24-11-12 | BURGLARY BUILDING | N | N | N | 1 | WESTSIDE | 3 | 1 | 1 | 1 | B | M | 28 |
| 158418512 | 17-12-12 | AGGRAVATED ASSAULT (DW) | N | N | N | 1 | WESTSIDE | 2 | 1 | 1 | 1 | B | M | 41 |
| 79382113 | 26-06-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | B | M | 28 |
| 124376713 | 04-10-13 | POSSESSION CONTROL SUBSTANCE (FEL) | N | N | N | 1 | WESTSIDE | 3 | 2 | 1 | 1 | B | M | 31 |
| 135108513 | 28-10-13 | RESISTING ARREST | N | N | N | 1 | WESTSIDE | 3 | 1 | 1 | 1 | B | M | 34 |
| 152960313 | 08-12-13 | RESISTING ARREST | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | B | M | 35 |
| 160285713 | 26-12-13 | RESISTING ARREST | N | N | N | 1 | WESTSIDE | 3 | 2 | 2 | 1 | H | M | 45 |
| 162159813 | 30-12-13 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | B | M | 27 |
| 2331114 | 06-01-14 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | W | M | 54 |
| 32413614 | 17-03-14 | AGGRAVATED ASSAULT (HPD) | N | N | N | 2 | WESTSIDE | 1 | 1 | 1 | 1 | B | M | 25 |
| 58209014 | 11-05-14 | INVESTIGATION MENTAL ILLNESS | N | N | N | 1 | WESTSIDE | 2 | 1 | 1 | 1 | H | M | 28 |
| 60661514 | 16-05-14 | EVADING ARREST | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | B | M | 32 |
| 159595914 | 16-12-14 | RESISTING ARREST | N | N | N | 1 | WESTSIDE | 3 | 1 | 1 | 1 | H | M | 16 |
| 30045915 | 10-03-15 | EVADING ARREST | N | N | N | 1 | WESTSIDE | 1 | 1 | 1 | 1 | B | M | 27 |
| 160583315 | 15-12-15 | ASSAULT (HPD OFFICER) | N | N | N | 1 | WESTSIDE | 2 | 2 | 1 | 1 | B | M | 22 |

| Incto | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19101716 | 13-02-16 | EVADE ARREST OR DETENTION (WITH VEHICLE) | N | N | N | 1 | WESTSIDE | 3 | 2 | 1 | 1 | H | M | 28 |
| 126405316 | 29-02-16 | EVADE ARREST OR DETENTION (WITH VEHICLE) | N | N | N | 1 | WESTSIDE | 1 | 2 | 1 | 1 | B | M | 33 |
| 26886716 | 05-03-16 | BURGLARY HABITATION | N | N | N | 1 | WESTSIDE | 2 | 1 | 1 | 1 | B | M | 24 |
| 132352416 | 13-03-16 | FAMILY VIOLENCE BY ASSAULT CLASS AC BODY FORCE | N | N | N | 1 | WESTSIDE | 3 | 1 | 1 | 1 | H | M | 22 |
| 146947416 | 13-04-16 | PCS | N | N | N | 1 | WESTSIDE | 1 | 2 | 1 | 1 | B | M | 35 |
| 8722411 | 21-01-11 | RESISTING ARREST | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 2 | B | M | 20 |
| 16341111 | 05-02-11 | AGGRAVATED ASSAULT (HPD) DW | N | N | N | 2 | X-JOB | 3 | 2 | 1 | 1 | W | M | 26 |
| 58242911 | 07-05-11 | ATTEMPTED CAPITAL MURDER OF PEACE OFFICER | N | N | N | 2 | X-JOB | 2 | 2 | 1 | 1 | B | M | UNK |
| 108407511 | 21-08-11 | INVESTIGATION (HOMICIDE) | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 3 | UNK | UNK | UNK |
| 111535511 | 28-08-11 | AGGRAVATED ASSAULT | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 24 |
| 137009211 | 22-10-11 | PUBLIC INTOXICATION | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | B | M | 34 |
| 156792511 | 26-12-11 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | B | M | 33 |
| 17815912 | 10-02-12 | RESISTING ARREST | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 41 |
| 42909512 | 05-04-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 2 | X-JOB | 3 | 2 | 2 | 1 | B | M | 41 |
| 48645012 | 07-04-12 | RESISTING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 22 |
| 130712912 | 14-10-12 | ASSAULT | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | W | M | 40 |
| 139758312 | 04-11-12 | ASSAULT | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | A | M | 30 |
| 148573112 | 25-11-12 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 25 |
| 150894412 | 30-11-12 | EVADING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 54 |
| 154815212 | 09-12-12 | EVADING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 23 |
| 155436212 | 10-12-12 | AGGRAVATED ASSAULT (HPD) | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 23 |
| 157623512 | 16-12-12 | RESISTING ARREST | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | B | M | 44 |
| 3532813 | 10-01-13 | ROBBERY | N | N | N | 1 | X-JOB | 3 | 1 | 1 | 1 | B | M | 57 |
| 15872613 | 15-01-13 | BURGLARY HABITATION | N | N | N | 1 | X-JOB | 2 | 1 | 1 | 1 | B | M | 21 |
| 110761913 | 27-01-13 | ASSAULT | N | N | N | 1 | X-JOB | 2 | 1 | 1 | 1 | B | M | 29 |
| 29139213 | 09-03-13 | RESISTING ARREST | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 24 |

| IncNo | Date | Offense Type | Deploy Successful | Serious Injury Suspects | Serious Injury Officer | Reason Code | Division | Shift | Reason for Dispatch | Officers Deployed Taser | Suspects Involved | Suspect Race | Gender | Suspect Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32376113 | 16-03-13 | HINDERING APPREHENSION | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 48 |
| 44238013 | 11-04-13 | EVADING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 34 |
| 75348713 | 17-06-13 | RESISTING ARREST | N | N | N | 1 | X-JOB | 1 | 2 | 1 | 1 | W | M | 25 |
| 100207313 | 10-08-13 | RESISTING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 59 |
| 104753913 | 20-08-13 | EVADING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 20 |
| 10317814 | 25-01-14 | TERRORISTIC THREAT | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 22 |
| 21176214 | 19-02-14 | ROBBERY BY FORCE | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 28 |
| 95212814 | 29-07-14 | RESISTING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 34 |
| 105026414 | 19-08-14 | THEFT | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 28 |
| 112478414 | 05-09-14 | ATTEMPT TO DISARM PEACE OFFICER | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 33 |
| 118488614 | 18-09-14 | INTERFERE WITH PUBLIC DUTIES | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 19 |
| 2215 | 01-01-15 | MUNICIPAL ORDINANCE | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | B | M | 21 |
| 22038115 | 22-02-15 | ASSAULT | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 34 |
| 49023315 | 19-04-15 | ASSAULT (HPD) | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | 21 |
| 89386715 | 10-07-15 | THEFT | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | B | M | 42 |
| 93384015 | 30-07-15 | AFFRAY | N | N | N | 3 | X-JOB | 2 | 2 | 1 | 1 | W | M | 35 |
| 111836015 | 27-08-15 | HPD SHOOTING | N | N | N | 2 | X-JOB | 1 | 2 | 1 | 2 | B | M | 24 |
| 136534115 | 22-10-15 | FUGITIVE (INSIDE) | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | B | M | 28 |
| 151210315 | 24-11-15 | EVADING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | W | M | UNK |
| 166937315 | 27-12-15 | RESISTING ARREST | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 58 |
| 3661616 | 09-01-16 | ASSAULT | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | W | M | UNK |
| 23815616 | 23-02-16 | AGGRAVATED ROBBERY (SERIOUS BODILY INJURY) | N | N | N | 1 | X-JOB | 2 | 2 | 1 | 1 | B | M | 26 |
| 94051516 | 09-04-16 | ASSAULT- (ON A POLICE OFFICER) BY BODYFORCE | N | N | N | 1 | X-JOB | 3 | 2 | 1 | 1 | H | M | UNK |